**Marianito T. BITARA, individually and on behalf of all persons similarly situated, Plaintiff–Appellant,**

v.

**State of TEXAS, Defendant–Appellee.**

No. 05–20315
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 31, 2006.

Marianito T. Bitara, Huntsville, TX, pro se.

Shelley Nieto Dahlberg, Office of the Attorney General for the State of Texas, Austin, TX, for State of Texas.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Marianito T. Bitara appeals from the district court's denial of relief pursuant to FED.R.CIV.P. 60(b) following the district court's dismissal of his complaint for failure to state a claim. Bitara has also filed a motion to strike the State's appellate brief or its motion for an extension of time to file that brief. Bitara's motion is denied.

■ We find no abuse of discretion in the district court's denial of Bitara's Rule 60(b) motion. *See Matter of Ta Chi Navigation (Panama) Corp. S.A.*, 728 F.2d 699, 703 (5th Cir.1984). First, the State of Texas is immune from Bitara's suit under the Eleventh Amendment, *see Cronen v. Texas Dep't of Human Servs.*, 977 F.2d 934, 937 (5th Cir.1992); also, 42 U.S.C. § 2000d–7(a)(1) does not affect the State's Eleventh Amendment immunity in Bitara's case. Second, as Bitara does not indicate how an amendment to his complaint could have overcome the State's immunity from suit, the district court did not abuse its discretion by not allowing an amendment. *See Dussouy v. Gulf Coast Inv. Corp.*, 660 F.2d 594, 597 (5th Cir.1981). Third, the district court was not required to take judicial notice of Bitara's legal arguments, *see* FED.R.EVID. 201(a); neither was it required to issue findings of fact or conclusions of law. *See* FED.R.CIV.P. 52(a). Fourth, Bitara has failed to show that the admission of the Assistant Attorney General pro hac vice in the district court rendered the State's motion to dismiss Bitara's complaint for failure to state a claim fraudulent or invalid.

We do not consider Bitara's contention that the State's alleged failure to address some of his asserted issues on appeal constitutes a judicially binding admission entitling him to relief. As that contention is raised for the first time in Bitara's reply brief, we are not required to address it. *See Wallace v. County of Comal*, 400 F.3d 284, 292 (5th Cir.2005).

■ Finally, Bitara accuses the district court of committing fraud on the court, argues that we should institute disciplinary proceedings against the district court, and suggests that we are committing fraud as well. Baseless allegations against the judiciary will not be tolerated. *See Theriault v. Silber*, 579 F.2d 302, 303 (5th Cir.1978). Bitara is warned that future baseless allegations of misconduct or future pursuit of frivolous litigation may invite the imposition of sanctions.

APPEAL DISMISSED. *See* 5TH CIR. R. 42.2. MOTION TO STRIKE DENIED. SANCTION WARNING IMPOSED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.